# EXHIBIT 1

# Invoice

# D.C. Disability Law Group, P.C. – User Summary

Date Start: 11/1/2014 | Date End: 11/2/2016 | Clients: | Projects: 2015-2016 | Users: | Account Managers: All

| Date | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price | Non-Billable Time |
|---|---|---|---|---|---|---|
| **Alana Hecht** | | | | | | |
| 01/15/2016 | Initial in-person meeting with parent and grandparent to discuss major concerns about student's programming and IEP, request for me to file a complaint, facts that lead them to believe a complaint needs to be filed, and to | $465.00 hr | 2.00 | 2.00 | $930.00 | 0.00 |
| 01/19/2016 | Following initial meeting with parent and grandparent and gathering of records from them (hundreds of unorganized pages of documents related to the student), reviewed the records, separated out the irrelevant documents, organized the rest of the documents loosely, and | $465.00 hr | 5.50 | 5.50 | $2,557.50 | 0.00 |
| 01/19/2016 | Call to the grandparent and parent (conference call) to discuss my cursory review of eval and IEP documentation and to advise on my current assessment of current needs of student, his lack of progress, his functioning ,and my thoughts re: | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 02/25/2016 | Phone call with grandparent and parent re: additional concerns about safety transfer, inappropriate placement, recent suspensions without paperwork, and additional FAPE | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 02/25/2016 | Receive and review email from educational advocate to DCPS, sent at my direction/ request, following up on parent phone call re: | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/25/2016 | Receive and review email from DCPS in response to advocate email re: concerns. DCPS advised we can pick up records by Tuesday and that the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 02/26/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, regarding recent information from parent about possible safety transfer and FAPE concerns and a meeting the school tried to have at the last minute without our availability. The email also | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/26/2016 | Receive and review email from DCPS re: our request for a meeting for this student based on denials of FAPE and concerns. The principal indicates we should provide dates and he will try | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/28/2016 | Receive and review email from educational advocate, sent at my request/ direction, advising the principal that the parent and advocate can | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/29/2016 | Receive and review email from educational advocate to DCPS, following up on previous emails re: scheduling meeting, to find out whether DCPS is going to be able to meet | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/29/2016 | Receive and review email from DCPS advising that the meeting will be held tomorrow and that the school wants the parent to participate because she indicated the grandmother should | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/29/2016 | Draft and send email to the parent advising her of the confirmation of the meeting for tomorrow at Dunbar SHS and the plan with regards to that | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/29/2016 | In advance of tomorrow's meeting, which is going to lead to a complaint, meet in person with expert Ida Holman to strategize about the meeting and ensure that all concerns are put on | $386.00 hr | 1.00 | 1.00 | $386.00 | 0.00 |
| 03/01/2016 | Phone call from educational advocate currently at meeting. Purpose of call is to provide legal advice about how to proceed based on the proposed change in placement to Washington | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

2

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 03/01/2016 | Review of notes from advocate's phone call to Washington Met re: IEP implementation to determine what she learned about their inability to implement this student's IEP. The sped | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/01/2016 | Conduct independent research on the services available at Washington Met by speaking with colleague who had a recent case involving that | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/01/2016 | Phone call to parent following research on Washington Met and consult with advocate to discuss outline and review of records and the plan to file a complaint. Discussed next steps/ | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 03/02/2016 | Following meeting held on March 1, review packet of documents from that meeting, including all documents given to the advocate at the meeting and the notes from the advocate | $386.00 hr | 0.80 | 0.80 | $308.80 | 0.00 |
| 03/02/2016 | Start process of preparing to file complaint by reviewing all records from DCPS and organizing in to appropriate categories and reviewing substantively to determine which records are | $386.00 hr | 3.50 | 3.50 | $1,351.00 | 0.00 |
| 03/03/2016 | In order to prepare to file complaint on behalf of this student, conduct factual research (online and through several colleagues) on the capacity of Washington Metropolitan to service students | $386.00 hr | 0.50 | 0.50 | $193.00 | 0.00 |
| 03/09/2016 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 03/11/2016 | Receive and review email from educational advocate sending revised letter regarding FAPE concerns to DCPS following recent involuntary transfer and other issues of FAPE. Reviewed to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

3

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 03/12/2016 | In order to draft complaint, review all records related to the case and identify relevant documents, order them, and read thoroughly | $386.00 hr | 2.50 | 2.50 | $965.00 | 0.00 |
| 03/13/2016 | Following review of the records in the case, draft outline of all facts for use in complaint including digesting IEPs, meetings, and other important/ | $386.00 hr | 4.10 | 4.10 | $1,582.60 | 0.00 |
| 03/14/2016 | Phone call from parent regarding student being turned away from the building and given a letter to transfer him to a school that cannot implement his IEP. Discussed denials of FAPE, filing a complaint this week if we have to because of the refusal of the school to allow the | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 03/14/2016 | Phone call from parent and grandparent (conference) to devise strategy for tomorrow and to talk about the parent calling Washington Met so she can also testify about their inability to implement the student's IEP. Advised on next | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/14/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, summarizing phone call from parent and raising concern about involuntary transfer as actually being a change in placement and reminding the principal that this was discussed at a recent meeting. She also indicated that Washington Met cannot implement the student's IEP. This will be used to support the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

4

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 03/14/2016 | Following up on email from advocate, draft and send email to principal providing legal basis for objecting to change in placement from Dunbar to Washington Met based on:inability of Washington Met to be able to implement student's IEP. Advised of the intent to file complaint and asked for confirmation if the student will still be refused entry to the school. This communication will be used for litigation | | 0.10 | | | 0.00 |
| 03/15/2016 | Receive and review email from the parent in this case advising that the student was not allowed into the building once again. this will be used to support the complaint and will be part of the five day disclosure when we file the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/16/2016 | Receive and review email from parent advising that once again, they have refused the student entry to the school. This will be used as evidence in the case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/16/2016 | Draft and send email response to the parent about the refusal of the school to let the student in and the actions we would be taking on her behalf to memorialize this, plus the status of my outlining and writing the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/16/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, following information from parent that student is still being turned away from school. She advised as to denials of FAPE and stay put. This will be used to support litigation. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/16/2016 | Receive and review email from parent raising continued concerns about student being out of school and asking for next steps/ filing of complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

5

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 03/16/2016 | Phone call to the parent following receipt of email of concern about student being turned away from building. Discussed strategy and parent's need to call Washington Met to find out if they know about the student/ have his records/ can receive him/ know that they cannot implement his IEP. Parent will call back after she speaks with the school so we can determine next steps. Advised parent as to status of outlining complaint and starting to draft complaint. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 03/16/2016 | Receive phone call from parent following phone call with Washington Metropolitan (at my request). parent shared that school had no knowledge of the student and did not have his records, and advised that the parent should call Dunbar SHS. parent forgot to ask about IEP implementation and will call them back. Advised parent on the actions that we would take on her | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 03/16/2016 | Call back to parent to advise her specifically what to ask DCPS when she calls Washington Met about IEP implementation. The parent will get this information so she is able to testify about it when we file a complaint. Parent will return the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

6

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 03/17/2016 | Phone call from the parent advising of the information she learned when she called Washington Met back about implementation of the IEP. They said that they cannot implement any hours outside of the gen ed setting. Parent reported student was turned away again today and that he is being refused entry to Washington Met due to 'stay put' and student has no school. Discussed short and long term strategies and steps the firm would take on the parent's behalf. Discussed reaching out to managers at DCPS since student being refused from both schools. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 03/17/2016 | Draft and send detailed email to DCPS principal and HQ managers to advise of the student not having any placement that will allow him in due to the involuntary transfer and Washington Met not being willing or able to serve the student. Advised of the denial of FAPE and the intent to file a complaint. Ask for intervention to get the student back into school. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/20/2016 | Receive and review email from DCPS Fields advising that they are in receipt of our email of concern about the student having no placement and that they will be in touch asap. They want a copy of the authorization that we have to represent the parent for FERPA purposes. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/20/2016 | Draft and send email response to Fields providing authorization form for the student as requested and asking that DCPS get back to us asap about the student and his placement. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

7

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 03/21/2016 | Draft and send email to the parent forwarding her the email response from DCPS HQ about the case and next steps and my plans in terms of taking action on the student's behalf. this will be used to support the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Draft and send email to Ms. Fields at DCPS asking for confirmation that she received the authorization paper sent yesterday and asking for immediate response from DCPS since the student is without a school. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Receive and review email from DCPS Fields advising that I will hear from Archibald Mason of DCPS today about the student not being in | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Receive and review email from DCPS Mason advising that the student should enroll at Washington Met and that they can implement the IEP. He claims the same person that told me and the parent they only do inclusion says that they can "implement goals and services" on the IEP. This is false. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Draft and send email response to Mr. Mason at DCPS advising that the school (Washington Met) has told both my office and the parent that they only do inclusion, and that if he does not force DCPS to allow the student back to Dunbar, we will file a complaint. Advised that this is an illegal change in placement to a school that cannot implement the student's IEP. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Receive and review email from DCPS principal Murray asking if he can call me tomorrow to discuss the "confusion" and his "concerns" about it. This is in reference to the concerns we raised that Washington Met cannot implement this student's IEP. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/2016 | Receive and review email from DCPS Mason advising that Ms. Hull is the LEA rep for Washington Met and she can provide information on how the IEP can be implemented and she can facilitate transition to WMET. This is false and the student's placement has been | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Draft and send email response to Mr. Mason from DCPS advising that it was Ms. Hull that advised us that the IEP could not be implemented. I advised that we are telling DCPS so that when we file a complaint, they can't claim ignorance. Advised that I will follow up | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Following calls to Washington Met without response, draft and send lengthy/ detailed email to LEA rep Hull re: inability of school to implement student's IEP and information previously given to the parent/ advocate re: this issue. Asked for her to call me or email me asap | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Call to the grandmother (who spoke to Washington Met Friday) to advise her of the emails we have received from DCPS and the false information they are giving. Advised of possible next steps (filing complaint), other options, and the possible need to have him enroll there and attend to prove they are not implementing, since they won't allow the student to return to Dunbar. She will have the parent call me. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 03/21/2016 | Call from the parent following call to grandmother / co-guardian. Discussed options with parent, recent emails from DCPS, parent's concerns about IEP implementation and safety, next steps, filing complaint, timeline for decision, and answered questions. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

9

| Date | Description | Rate | Hours | Hours | Amount | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 03/21/2016 | Receive and review one line email from Ms. Hull claiming that Washington Met "is able to service the student's IEP". More information is needed. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Draft and send email to Ms. Hull asking whether we can discuss the case so I can get more information, as DCPS indicated she would be willing to discuss with me. Asked her how we could talk further about the case and the parent's questions. This conversation is necessary because this same person already told us that the IEP could not be implemented at the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Draft and send email response to principal of Washington Met advising him of my phone number and the time that he can reach me to discuss our questions/ concerns about IEP implementation/ change in placement for this | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/21/2016 | Phone conference with the principal, special ed coordinator, and assistant principal of Washington Met to clear up confusion about their ability to implement this student's IEP and them turning the student away. they advised that DCPS said that they were going to allow the student back into Dunbar per say put and that's why they told the parent he could not enroll. they advised they never had the student's IEP, only have inclusion and a BES program, and can't implement the student's current IEP. We discussed possible solutions to the issue and | $386.00 hr | 0.60 | 0.60 | $231.60 | 0.00 |

10

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 03/22/2016 | Receive and review email from the parent advising that she now has a placement meeting tomorrow at 2 (when I have another meeting) due to the issues/ concerns surrounding this student's inappropriate placement change. I need to be at this meeting because the outcome of it will determine how the complaint is framed. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/22/2016 | Receive and review email from principal Murray following phone conference forwarding communication from Milo Howard regarding this student and the fact that he was supposed to be allowed to return to Dunbar because we invoked stay put. This will be used for litigation purposes, as they refused to allow the student to enter the school after this email. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/22/2016 | Following phone call with Washington Met staff re: services and inability to implement student's IEP, as requested by them, locate, scan, and send copy of the student's most recent IEP so they have it in their possession (since DCPS provided them with no student records) and also to confirm that they cannot indeed implement the IEP at Washington Met. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/22/2016 | Phone call to the guardian following her email about a placement meeting tomorrow to discuss how the meeting came about, who will be there, to plan for my representation at the meeting, to discuss strategy and possible outcomes, and to discuss the call I will be having with the principal and LEA rep from Washington Metropolitan this afternoon and what information I need from | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |

11

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 03/22/2016 | receive another phone call from the guardian after she spoke to the placement office about scheduling the meeting earlier in the day so that I can be present. She advised the meeting has been moved up to 1:30 so that I can attend. Discussed the role I'd play in the meeting. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/22/2016 | Following phone call with Washington Met, draft and send lengthy follow-up email recounting the details of our conversation and outstanding concerns against the agency (not Washington Met) for placing the student in a school that cannot implement his IEP. This will be used for evidence purposes when we file the complaint. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 03/23/2016 | Convene with parent/ guardian, student, and Milo Howard of DCPS to discuss recent concerns about involuntary transfer to school that cannot implement the IEP and discuss continued FAPE concerns and the student needing a school to attend. Lengthy discussion held about student needing change in placement to more restrictive setting and not involuntary transfer and DCPS's insistence that they will go through involuntary transfer, this time to Anacostia SHS. | $386.00 hr | 0.60 | 0.60 | $231.60 | 0.00 |
| 03/23/2016 | Phone call to the parent following the meeting with Mr. Howard to discuss the legal ramifications of the decision to change the involuntary transfer to Anacostia, the denials of FAPE we already will include in the complaint, the parent's decision re: Anacostia attendance and how that can help our case for due process, the timeline for the complaint and looking for another placement for next year to propose to the IHO, next steps, the actions I will take on her behalf, and answering parent's legal questions. | $386.00 hr | 0.50 | 0.50 | $193.00 | 0.00 |

12

| 03/24/2016 | Draft and send email to the parent forwarding the communication about metro cards available at DCPS HQ and advising the parent as to when and how she should do that so that the student can attend Anacostia while we file the DPC for inappropriate placement, etc. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/24/2016 | draft and send email response to Ms. McFarland advising that I have counseled the parent about the metro cards and also copied her to my response and that I will assist in ensuring the parent gets the cards asap so that the student can attend Anacostia per the involuntary transfer | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/24/2016 | Call to mom (one of two guardians) to discuss the meeting that took place and the outcome of that meeting and how it affects the litigation we will be filing on her behalf. She advised to talk with the grandmother and come up with strategy. Discussed parent's role v. grandmother's role and hearing testimony. Answered parent's questions about safety/ | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 03/24/2016 | Following call to the mom, called the grandparent (one of two guardians) to discuss the meeting that took place and the outcome of that meeting and how it affects the litigation we will be filing on her behalf. Discussed outstanding concerns, case/ litigation strategy, timeline for possibly filing complaint, compulsory education laws and the student needing to be in school, and answered questions about safety/ involuntary transfers and FAPE. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

13

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 03/24/2016 | Receive and review email from the parent advising that the student has agreed to attend Anacostia as a safety transfer while we file a complaint against DCPS for inappropriate placement, IEP, etc. Parent advised transportation will be needed. the data from the student's lateral transfer will be part of the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/24/2016 | Draft and send email to the parent re: her email about Anacostia. Advised that when I write back to Mr. Howard, I will advise that we need the transportation arranged and that I will see if DCPS HQ can get the student metro cards in the meantime. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/24/2016 | Draft and send lengthy and detailed letter to Milo Howard of DCPS following up with yesterday's meeting. Used meeting notes as guide to reiterate outstanding concerns and violations in addition to communicating that the student will attend Anacostia during the litigation of the case and requesting that a meeting be set up between Anacostia staff and the parent and transportation arranged. Use | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 03/24/2016 | Receive and review email response from Mr. Howard following my follow up to yesterday's meeting. he did not respond to the denials of FAPE raised in the letter. He advised that the student's information was forwarded to Anacostia and the parent should contact him about enrollment and having a meeting with Anacostia staff. He advised he will send me a new involuntary transfer notice separately. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

14

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 03/24/2016 | Draft and send email to the parent advising her on next steps and asking her to contact Mr. Howard, per his request. Advised on how this would affect the complaint that is being drafted on her behalf and the overall case, and asked that the student begin school asap at Anacostia. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/24/2016 | Receive and review email from Mr. Howard providing a revised Involuntary Transfer Notice and additional documents for my review and use. These will be used to support the complaint. Reviewed each document to determine its usefulness in supporting the case. | $386.00 hr | 0.50 | 0.50 | $193.00 | 0.00 |
| 03/24/2016 | Receive and review email from Kali McFarland of DCPS in response to the inquiry about getting the student transportation to Anacostia per the Involuntary Transfer (while we litigate the placement issue). She advised the parent could contact her about coming in to get fare cards to tide the student over until he gets a Metro One | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/30/2016 | Draft and send email to the parent advising her on next steps/ need to talk to her about transportation, the student going to Anacostia during litigation, data needed from his time at Anacostia, and timing of the filing of the complaint. Asked her to call me asap. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/04/2016 | Receive and review email from the parent advising that she has called Anacostia about the involuntary transfer (that we are filing the complaint about) and they told her to wait to come in with the student until someone talks with the principal and gets back to her. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

15

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 04/04/2016 | Draft and send email response to the parent about the status of the student (still not at Anacostia and not allowed back at Dunbar). Advised her to continue contacting the school and pursuing a meeting with the principal so the student can begin asap, as this is a step we want to take place prior to filing the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/05/2016 | Draft and send email to the parent asking her to call the office to discuss the status of the student's enrollment at Anacostia and next steps to set the case up to file our complaint. the parent's phone is not working so I have to email | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/05/2016 | Receive and review email from the parent advising as to additional information she received from the registrar at Anacostia about enrolling the student. This is about the involuntary transfer, which will be the subject of our litigation, amongst other things. The parent has questions and will call me shortly to discuss. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/05/2016 | Phone call from the parent to discuss concerns and procedure for enrollment at Anacostia. Discussed strategy re: filing of Complaint and waiting to see how the student does at Anacostia prior to filing. Parent will go to the school asap and call me with information about how the student is doing several times per week prior to | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |

16

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 04/11/2016 | Receive and review email from educational advocate to Accotink Academy providing placement packet and explanation of the need to secure a placement for this student prior to any hearing on placement. Records were attached for the school's review and the school was asked to pursue admissions with the parent to determine if the school is appropriate and may be presented at the hearing as a consideration for the hearing officer for relief. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/11/2016 | Receive and review email from educational advocate to Phillips School providing placement packet and explanation of the need to secure a placement for this student prior to any hearing on placement. Records were attached for the school's review and the school was asked to pursue admissions with the parent to determine if the school is appropriate and may be presented at the hearing as a consideration for the hearing officer for relief. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/11/2016 | Receive and review email from educational advocate to Foundations School providing placement packet and explanation of the need to secure a placement for this student prior to any hearing on placement. Records were attached for the school's review and the school was asked to pursue admissions with the parent to determine if the school is appropriate and may be presented at the hearing as a consideration for the hearing officer for relief. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

17

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 04/11/2016 | Receive and review email from educational advocate to Village Academy providing placement packet and explanation of the need to secure a placement for this student prior to any hearing on placement. Records were attached for the school's review and the school was asked to pursue admissions with the parent to determine if the school is appropriate and may be presented at the hearing as a consideration for the hearing officer for relief. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Receive and review email from CEO of school advising that the school received our placement packet and will contact the family about admissions/ tour/ etc. to determine if the placement may be appropriate to present to a hearing officer for consideration at a hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Receive and review email from Phillips school advising that they have received the placement packet for the student and will proceed with the admissions process. This is needed to secure a placement for the student to present at a due process hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/13/2016 | Receive and review email from Village Academy asking for clarification re: the student they are considering for admissions because the student's IEP is not full time. She wants to know if we expect the IEP to be revised. This will assist her in making an admissions decision. this placement is being pursued for possible use in presenting to the IHO for relief. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

18

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 04/14/2016 | Draft and send email response to Village Academy advising that we are seeking a full time IEP and placement from the IHO and would like to present Village Academy (if it is a good fit) at the hearing for consideration as relief from the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/14/2016 | Receive and review email from the parent advising us that she has an interview tomorrow with two of the placements that we sought for possible admissions for the student for the purpose of securing a placement for consideration by the IHO as relief at the hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/14/2016 | Draft and send email response to the parent re: admissions tours/ interviews with two schools tomorrow. Advised that following those tours/ admissions interviews, the parent should call us to advise on how they went and whether either of those schools was a good fit for the student. this will assist in securing placement for consideration by the IHO at hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/14/2016 | Receive and review email from the parent re: securing a school for the student. She wants to know if there are any other schools other than the two at which she has appointments that are being considered for possible placement for the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/14/2016 | Draft and send email response to the parent about possible placements. Advised of the four schools we sent placement packets to and why those were chosen. Advised on the process for securing a placement to present to the IHO for consideration as possible relief. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

19

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 04/16/2016 | Continue the process of completing due process complaint by reviewing the file, electronic file, attorney notes, and school records and determining which documents will be relied upon in drafting the complaint, including identifying documents that prove the claims in the complaint. this includes additional records not in our possession since the last file review. | $386.00 hr | 2.50 | 2.50 | $965.00 | 0.00 |
| 04/18/2016 | Using the documents already gathered, start the process of drafting the due process complaint by creating an outline of the legal claims and basic facts that need to be included in the Complaint to make a case for the denials of FAPE that we will be pursuing. Time includes review of documents to determine appropriate claims and how to organize the complaint so it makes sense to the hearing officer. | $386.00 hr | 4.10 | 4.10 | $1,582.60 | 0.00 |
| 04/18/2016 | Conduct legal research, including both case law and statutory (IDEA) to determine which laws and cases will be relied upon in the complaint to prove that the student was denied a FAPE. Identify provisions that are appropriate to rely upon in the Complaint and at the due process | $386.00 hr | 3.10 | 3.10 | $1,196.60 | 0.00 |
| 04/19/2016 | Phone call to the parent to ask her questions that have come up during the initial writing of the facts of the complaint (which are not finished). Took notes for use in fleshing out facts. Will have to call the grandparent for further confirmation/information. Also discussed strategy with parent and school visits done thusfar and next steps/ timeline. Answered | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

20

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|---|
| 04/19/2016 | Draft and send email to grandmother advising that I have questions that I need answered to aide me in drafting the complaint. Advised I spoke with her daughter and got some answered, but she did not know the answer to all the questions. Advised that she should call the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/19/2016 | Phone call with the grandmother to get additional facts for use in the complaint and to clear up some confusion about the facts from the parent. Also discussed strategy and the timing of the filing of the complaint, including the possibility of an expedited hearing based on an | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 04/19/2016 | Using the outline created, begin drafting of the fact section of the due process complaint. Time includes review of all relevant documents that will be the basis of the complaint to use to fill in the details. Time also includes drafting of the prayer for relief. Wrote more than 15 pages of facts, but not complete yet. | $386.00 hr | 5.10 | 5.10 | $1,968.60 | 0.00 |
| 04/20/2016 | Using the outline created, finish fact section of the due process complaint. Time includes review of all relevant documents that will be the basis of the complaint to use to fill in the details. Time also includes drafting of the prayer for relief. Wrote more than 10 pages of facts to complete the section. | $386.00 hr | 4.80 | 4.80 | $1,852.80 | 0.00 |
| 04/21/2016 | Receive and review email from the parent providing update on the student's attendance at Anacostia, per my request. This information is needed to plan when to file the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

21

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 04/25/2016 | Phone call with the client to get an update on the student's attendance at Anacostia for use in adding any facts to the complaint finished today and also to discuss the deadline we have set for filing the complaint including the reason for filing then (Statute of Limitations on IEP claim). Advised re: SOL and other issues relevant to the filing of the complaint. Answered parent's | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 04/25/2016 | Using the outline created, draft and finalize legal claims section of the complaint. Time includes review of all relevant documents that will be the basis of the complaint to use to fill in the details and all the research I did the other day to draft law and apply facts to the law. Complaint is more than 55 pages. | $386.00 hr | 6.00 | 6.00 | $2,316.00 | 0.00 |
| 05/03/2016 | Draft and send email to the parent advising her that I am trying to reach her for an update on how things are going for the student so that I can use the information in the complaint that I will be filing (that has already been written). Asked the parent to call the office. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Phone call to the parent to discuss the status of the case and get an update on the student's behavior / level of success at Anacostia for use in the facts of the complaint and for the hearing. Took notes on issues that have arisen and continued parent concerns. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 05/31/2016 | Call to the parent to advise that we are ready to file the complaint on her behalf. Advised as to the timeline for the hearing based on expedited issues to be heard and possibility of bifurcation. Discussed next steps after filing, hearing prep, possible witnesses, and likelihood of success and/ or settlement. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 06/01/2016 | File Complaint with ODR and serve on DCPS. | $0 hr | 0.20 | 0 | $0.00 | 0.20 |
| 06/01/2016 | Draft and send email to the ODR re-filing the complaint because some of it didn't go through. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 06/01/2016 | Receive and review email from ODR advising that the complaint sent in today was received and would be stamped as if it was filed for the first time today. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/01/2016 | Receive and review email from DCPS RSM scheduler asking for dates/ times within a two/ three day window to hold the RSM in this case. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Receive and review Notice of IHO Appointment. Reviewed attachment for proposed hearing and PHC date and reviewed calendar. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Receive and review email from DCPS counsel Jaffe advising that the attorney from his office handling this case will be Mr. Rubenstein, not Mr. Jaffe. Made note of this for my records. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Receive and review email from DCPS attorney Rubenstein asking me to send a PDF document of the complaint because he claims that only some of it came through (despite fax cover sheet stating all pages went through). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Draft and send email to the RSM scheduler advising that I called the parent and left a message for her regarding the RSM and will get back to DCPS asap for scheduling purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Receive and review lengthy email from the IHO with proposed dates for the PHC and DPH and advising as to IHO expectations. made note of dates and reviewed calendar in preparation for sending response. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount |
|------|-------------|------|-------|-------|--------|
| 06/03/2016 | Receive and review second email from the IHO providing a correction to some of the dates that were in her previous email. Reviewed calendar again for availability. | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/03/2016 | Draft and send email to the IHO regarding the proposed dates for the PHC and DPH. Advised that our office is available during all proposed | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/03/2016 | Receive and review email from DCPS with their availability for the hearing and PHC dates proposed by the IHO. Different dates were given. Time includes review of my calendar. | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/03/2016 | Draft and send email response to the IHO and DCPS counsel re: the most recent proposal for dates for the PHC and DPH. Advised we can do any of those dates. | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/03/2016 | Receive and review email from the IHO in this case advising as to her choice for the PHC and DPH based on availability of the parties. | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/03/2016 | Receive and review email from DCPS counsel asking for information about what placement, comp ed, and fees we are requesting for possible settlement discussions. | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/03/2016 | Receive and review email from the IHO providing attachment with Notice of PHC. Reviewed attachment to determine IHO expectations. | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/06/2016 | Draft and send email response to DCPS counsel regarding his request for specifics in advance of the RSM re: settlement. Advised I would talk with the parent and get back to him. | $465.00 hr | 0.10 | 0.10 | $46.50 |
| 06/06/2016 | Draft and send email to the parent re: calling into the office to schedule the RSM. Advised of my efforts to reach her over the last several | $465.00 hr | 0.10 | 0.10 | $46.50 |

24

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 06/06/2016 | Receive and review email from the parent advising that she will call when she is out of her meeting. Following this call, I can schedule the | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Phone call from the parent re: my email about scheduling the RSM. Discussed what to expect, parent availability, possibility of settlement, email from DCPS attorney re: settlement discussion. Also discussed recent suspension of the student and the ramifications of that on the case. Advised parent of the actions we would | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/06/2016 | In advance of sending DCPS an offer of terms for consideration for resolution, call to the parent to discuss the terms. Advised of all possible relief, reasonable relief to expect if we proceed, and answered questions. developed strategy and advised of the actions I would take on parent's behalf. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/06/2016 | Draft and send email to DCPS to advise of my conversation with the parent and our availability for the RSM. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Receive and review email from resolution specialist advising she will send the dates that I sent to her for consideration for the RSM to the school for consideration and will get back to me. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Receive and review email from resolution scheduler sending LOI and confirming the RSM for the 7th at Anacostia with Ms. Ford. Reviewed the LOI to determine other | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

25

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 06/06/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, providing an authorization form signed by the parent, providing information from the parent about a recent suspension, outlining concerns, and requests for documents and a meeting. The information learned through these documents will support a due process complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | In response to request from Mr. Rubenstein, drafted and sent lengthy/ detailed email to DCPS counsel outlining terms for possible resolution of the case. Time includes careful consideration of relief that we can settle the case for, and includes review of Complaint. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/06/2016 | Receive and review email from DCPS in response to email from advocate requesting documents and meeting due to parental concerns. DCPS said they have retracted the suspension, but said the student walked out of school without permission after he was told he was suspended. DCPS claims they are not refusing to allow | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Receive and review email from educational advocate to DCPS, sent in response to DCPS's email claiming the student is not being denied access to school and is not suspended. The advocate advised that records are needed and specific records are listed. These records are needed to support a due process complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Receive and review email from DCPS attorney advising that he will review the terms I sent for consideration for resolution of the case, and will get back to me. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

26

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/07/2016 | Receive and review email from DCPS in response to request for records. DCPS advised they would provide records when I arrive at the RSM with the parent. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | Prepare for today's RSM by reviewing the complaint, the offer we sent DCPS yesterday, and some of the statutory provisions to be able to discuss the complaint and legal basis for the claims at the RSM. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 06/07/2016 | Phone call with the parent to discuss the upcoming meeting to discuss possible resolution of the case. Advised as to what to expect during the meeting, the likely participants, the agenda, the likely outcome, expected length, and steps following the meeting. Parent provided | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/07/2016 | Participate in the RSM to represent the parent. Discussed allegations in the complaint. DCPS made inappropriate offer but admitted all the violations. Case will proceed to hearing on merits but timeline left open. | $0 hr | 1.00 | 0 | $0.00 | 1.00 |
| 06/07/2016 | Following resolution session, drafted several page email follow up letter to Ms. Ford. Asked for notes from RSM and proposed SA. Advised of concerns that DCPS intends to hold a meeting without the parent to change the placement to a pre-determined placement that is not appropriate for the student. Advised that this is illegal. Advised of outstanding concerns | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |

27

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/07/2016 | Receive and review email from Ms. Ford of DCPS sending a copy of the proposed SA from DCPS following the RSM. Reviewed each and every term and compared to my notes of what DCPS said they were offering at the RSM. Also compared to request for relief in Complaint before calling parent to discuss the proposal. | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 06/09/2016 | Receive and review email from Ms. Ford of DCPS sending a copy of the RSM notes that I requested the other day. These will be evidence in the upcoming case and disclosed. Reviewed in detail and compared to my notes form the same meeting to determine if there are any inaccuracies or other issues that need to be | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/10/2016 | Receive and review email from DCPS sending the parent an IEP amendment form and amended IEP and asking her to sign them. Reviewed page by page and compared with the previous IEP page-by-page to determine what if any changes were made and how to advise the parent. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 06/10/2016 | Draft and send email to Ms. Ellerby, who will be a witness at the upcoming hearing. Advised her of the date of the hearing and the need for her testimony and confirmed the parental visit to the school for the admissions process. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

28

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/10/2016 | Receive and review email from DCPS providing draft IEP documents including what they explain is an LOI for a meeting they plan on having in this case with or without the parent, on June 16, 10 days before the hearing. The email says they are offering one time and date only because it is the last week of school and threatens to have the meeting whether or not the parent is there. Reviewed the attachments and compared to other documents that were sent to advise the | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/10/2016 | Receive and review Response to the Complaint that was filed by DCPS. Reviewed to be able to advise the parent accordingly and to be able to determine the strength of DCPS's defenses and to plan if any additional factual or other research | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 06/10/2016 | Following receipt of documents from DCPS that they want the parent to sign, call to parent to discuss ramifications of signing document on the claims pending, to discuss the use of the documents in our favor at the hearing, and discussed hearing dates and prep and next steps. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/13/2016 | Receive and review email from potential witness Ellerby from Village advising of her availability to participate in the hearing and also advising of the backup person for the five day cover sheet. She asked when the hearing is going to be. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/13/2016 | Draft and send email from potential witness Ellerby from Village answering her question about the hearing date and logistics for her testimony at the hearing. Confirmed the parent's visit to the school for admissions to have a placement to present to the IHO For | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

29

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 06/13/2016 | Draft and send email to the parent following receipt of the LOI demanding we come to the one day offered for a meeting or the school is having a meeting without the parent or her representation. Advised the parent of the receipt of the DCPS communication, our strategy moving forward and the illegality of the actions of the agency, and to advise the parent not to participate in any such meeting. Asked the parent to call our office to discuss further. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email from educational advocate Holman to DCPS in response to their demand that we show up to a meeting or they will have it without us and the parent. Dr. Holman advised she has been unable to get in touch with the parent to confirm if she can attend the meeting. She advised in light of that, there will have to be another offer for a time and place and advised it would be illegal for DCPS to move forward without the parent. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from educational advocate Holman to the parent providing her with an update on what happened when the advocate went to the school because they never advised that the meeting was being called off, instead threatening to have the meeting with or without the parent. She advised the parent that she waited in the office for 30 minutes and was then told that the meeting was not moving | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

30

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/16/2016 | Receive and review email from educational advocate Holman to DCPS outlining what happened regarding the proposed meeting and her inability to reach the parent re: attendance and her visit to the school and the cancellation of the meeting. This will be part of the five day and will support the testimony of the advocate at the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from DCPS in response to our email re: the meeting DCPS proposed for today. DCPS disputes Dr. Holman's email and attaches previous emails to explain the cancellation. This will likely be the subject of | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review email from DCPS attorney attaching a "revised" settlement offer. Reviewed to determine the terms. Compared paragraph by paragraph with previous offer to determine changes in the offer. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/17/2016 | phone call to the parent to discuss the proposed "revised" offer of SA. Explained the difference between this and the last offer, the implications of taking an offer, provided advice on whether we can do better at hearing, answered questions, planned strategy, and determined the actions I would take on the parent's behalf in | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/17/2016 | Draft and send formal rejection (paragraph by paragraph) of the offer of SA (revised) sent by DCPS. Indicated the concern about each of the clauses the parent objects to. Sent via email to DCPSC counsel. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |

31

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/20/2016 | In order to compile the five day disclosure packet, review entire paper and electronic file and print/ organize documents into exhibits for ease of use for hearing officer. Time includes review of the complaint for issues and the Response for DCPS defenses. | $465.00 hr | 3.60 | $1,674.00 | 0.00 |
| 06/20/2016 | Receive and review compensatory education plan drafted by expert witness for upcoming due process hearing. Purpose of review is to make sure the plan conforms to the expectations of the IHO based on our PHC and her Orders, to ensure it covers all the denials of FAPE alleged in the Complaint, and to make sure it meets the legal standard for compensatory education | $465.00 hr | 0.60 | $279.00 | 0.00 |
| 06/21/2016 | Prepare for today's pre-hearing conference with the IHO and DCPS counsel. In order to prepare, review due process complaint and response and "subjects to be considered". Made note of possible witnesses. | $465.00 hr | 1.10 | $511.50 | 0.00 |
| 06/21/2016 | Draft and send email to the parent to remind her of the upcoming hearing and our need to schedule a time to prepare for the hearing. Provided possible dates/ times. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Draft and send email to Ms. Ellerby, witness in the upcoming case, to remind her of the upcoming hearing including logistics. asked for her contact information to use during the hearing for testimony, and advised on the procedure I would follow to get her the five day, etc. I advised I would be sending questions along for her review in advance of the hearing. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Receive and review email from witness Ellerby providing me with her contact information for the hearing. | $465.00 hr | 0.10 | $46.50 | 0.00 |

32

| Date | Description | Rate | | | Amount | |
| --- | --- | --- | --- | --- | --- | --- |
| 06/21/2016 | Receive and review email from witness Ellerby providing me with her availability for testimony during the hearing, including times she cannot testify. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Draft and send email to DCPS counsel Rubenstein asking about records we had requested in advance of today's PHC, since that discussion will happen during the PHC and the IHO will want to know the efforts made to obtain records. Specified what we are still in search of. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Receive and review email from the grandparent re: her attendance at the hearing. She asked if she has to be there both days / if she has to be there both days, or if her daughter can be there one and she the other. She provided me numbers to call her on to prepare for the hearing | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Draft and send email response to Ms. Bowman, grandmother and witness at the hearing, explaining the requirement that at least she be there both days and explaining whether her daughter is also required. Explained the reasons, expectations of the IHO, and advised of the need to prepare in person. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Draft and send email directly to the parent to advise of my discussion with the grandmother and main witness in the case. Explained the need for grandmother's testimony and not hers necessarily, but asked for her to weigh in on her availability and willingness to participate so I can plan testimony and questions accordingly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Receive and review email from DCPS counsel Rubenstein filing the Disposition Form with the IHO as required. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

33

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/21/2016 | Receive and review email from DCPS counsel Rubenstein providing me with a document that I requested in a previous email. Reviewed document--which is a comprehensive evaluation. Reviewed the evaluation in detail to determine what use it will be in the case and compared scores to previous evaluation in the file. Made strategy decisions re: this record. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 06/21/2016 | Receive and review email from the grandparent advising that she was able to arrange to have both days off so that she can be at the hearing as required. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Draft and send follow up email to the grandparent about an issue that has just been risen by DCPS about the parent and/ or grandparent signing some documents about revising the IEP without a meeting. Asked the witness for information she has about this and to discuss this with her daughter to find out what, if anything, she signed, and if she signed anything, the facts. Asked the grandparent to advise when we can meet to discuss this and prepare for the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Receive and review email from grandparent asking that I call the parent at a specific number to discuss whether or not she will be a participant in the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Call to the parent to discuss the outcome of the PHC and ask some questions following DCPS's review of their defenses in order to prep for the hearing and questions I might ask the parent and to make decisions about strategy. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

34

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/21/2016 | Participate in Pre-Hearing Conference with IHO and DCPS Counsel in order to review the claims, defenses, expected witnesses, expected length of hearing, the possibility of pre-hearing motions, and to determine IHO expectations of the parties for the upcoming due process | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 06/21/2016 | Continue to work on the five day disclosures for this case by reviewing all electronic communications, printing, organizing, and making determinations about the relevance and importance of each communication for use in creating an exhibit. | $465.00 hr | 1.50 | 1.50 | $697.50 | 0.00 |
| 06/21/2016 | For the five day disclosure packet due, draft required five day disclosure letter with all required information including witness contact information. Also draft witness descriptions of testimony, using complaint as reference point. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 06/21/2016 | Following review and finalization of exhibits for five day disclosure, draft exhibit list as required by SOPs and the IHO. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/21/2016 | Draft and send email to the parent asking her to call our office to talk about DCPS's allegations of the parent's agreement re: amending IEP without a meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | In order to file five day, review finalized packet page by page to ensure it is complete and appropriate and supports the claims in the complaint and relief requested. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 06/22/2016 | In order to file five day, per requirement of the IHO, single -side, number, and scan as PDF. | $0 hr | 1.20 | 0 | $0.00 | 1.20 |
| 06/22/2016 | File five day and serve on DCPS. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |

35

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/22/2016 | Receive and review DCPS's five day, which was just filed. Purpose of review is to determine if there are any objections that need to be filed in advance with the IHO, which would be required. DCPS filed approximately 70 pages (19 exhibits). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | In light of DCPS's five day and due to the possibility that additional questions will need to be explored on direct, review and revise witness descriptions of proffered testimony to add new topics so I am able to explore them at the hearing. Time includes sending to the ODR, IHO, and DCPS with an explanation of what was | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 06/22/2016 | Prior to in-person prep meeting with grandmother and one of main fact witnesses, in light of DCPS' defense about signing an IEP amendment and my need for additional information, review five day from DCPS, identify the exhibits I need the grandmother to look at, draft lengthy/ detailed email of questions regarding the exhibits and the information needed, and send to the witness for her review so she can provide the information I need to craft questions for direct examination and have an argument for opening/ closing/ cross | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 06/22/2016 | Receive and review Pre-Hearing Order issued by the IHO in this case memorializing the claims, defenses, and expectations of the IHO for the upcoming due process hearing. Made note of deadlines and reviewed to determine if any objections need to be made to the Order, given that those objections must be raised in advance. Time includes comparison of claims in the Order to the Complaint and a comparison of the defenses in the Order to DCPS's Response. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |

36

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/22/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for witness Carrie Pecover of Seeds of Tomorrow (comp ed witness), in order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order to draft | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 06/22/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for witness Lachonda Ellerby of Village Academy order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 06/22/2016 | Phone call to parent and grandparent (conference call) to discuss some of the facts raised by DCPS that will come up at the hearing and some documents they filed to gather information to rebut DCPS's defenses. Made preparation appointment with both grandma and mom for the hearing prep as well. Also discussed review of PHC Order and need to withdraw one issue due to SOL. Discussed | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/22/2016 | Following review of the PHC Order, draft and send email to the Hearing Officer and DCPS counsel withdrawing issue 1 having to do with the May 2014 due to the issue of the SOL. Advised that we will still be proceeding on the placement issue dating back to May 31, 2014. Advised there are no other comments re: the | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

37

| Date | Description | Rate | Hours/Qty | Amount | Balance |
|---|---|---|---|---|---|
| 06/23/2016 | two copies of Respondent's five day (70 pages at .15 cents a page times three) = 31.50 | $31.50 ea | 1.00 | $31.50 | 0.00 |
| 06/23/2016 | three copies of Petitioner's five day (407 pages at .15 cents a page times three) = 183.15 | $183.15 ea | 1.00 | $183.15 | 0.00 |
| 06/24/2016 | Receive and review email response to some of my questions to witness Essie Bowman about documents in the five day from DCPS. She advised she spoke with the parent and she has no recollection of signing anything or being advised of the reason for signing any IEP amendment, including not understanding the nature or extent of the student's special education services. I will discuss this further with the grandparent/ witness during witness | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/24/2016 | Draft and send another email to the grandparent pinpointing one specific document for to look at in light of the response she sent me to one of my questions. Asked her to review this so we can discuss it when we meet in person to prepare for the hearing. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/25/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for witness Essie Bowman, in order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order to draft | $465.00 hr | 1.20 | $558.00 | 0.00 |

38

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/25/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for expert witness Ida Jean Holman, in order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order to draft | $465.00 hr | 1.50 | 1.50 | $697.50 | 0.00 |
| 06/25/2016 | Review, in detail, each and every page of the 5 day disclosures filed by DCPS in order to familiarize myself enough with the documents to be able to question the witnesses and argue to the hearing officer, using the documents to support my claims and arguments. Made notes on the most important portions of each document, which may need to be referred to at | $465.00 hr | 2.60 | 2.60 | $1,209.00 | 0.00 |
| 06/25/2016 | In-person preparation for the hearing this week, prepare for possible witnesses DCPS may call based on their disclosure cover sheet, including two LEA Representatives- Ms. Chisholm (main witness in the case) and Ms. Duckery.  Reviewed all the documents relevant to these witnesses and identify which ones may need to be referenced during testimony.  Made list of likely subjects for cross examination. | $465.00 hr | 2.00 | 2.00 | $930.00 | 0.00 |
| 06/25/2016 | In-person preparation for the hearing this week, prepare for possible witnesses DCPS may call based on their disclosure cover sheet, principal Zaki. Reviewed all the documents relevant to these witness and identify which ones may need to be referenced during testimony.  Made list of likely subjects for cross examination. | $465.00 hr | 0.90 | 0.90 | $418.50 | 0.00 |

39

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|---|
| 06/25/2016 | In-person preparation for the hearing this week, prepare notes for use in closing and opening arguments including listing each issue certified for hearing with corresponding points and main page numbers of relevant documents that support those claims. this will help me during the hearing including during direct, cross, and opening and closing arguments. | $465.00 hr | 4.60 | 4.60 | $2,139.00 | 0.00 |
| 06/26/2016 | Review, in detail, each and every page of the Petitioner's disclosures filed by my office in order to familiarize myself enough with the documents to be able to question the witnesses and argue to the hearing officer, using the documents to support my claims and arguments. Made notes on the most important portions of each document, which may need to be referred to at the due process hearing.  Over 400 pages | $465.00 hr | 7.50 | 7.50 | $3,487.50 | 0.00 |
| 06/26/2016 | In-person preparation for the hearing this week, prepare for possible witnesses DCPS may call based on their disclosure cover sheet, Archibald Mason (Student Support Liaison) and Milo Howard (director of student placement). Reviewed all the documents relevant to these witnesses and identify which ones may need to be referenced during testimony.  Made list of likely subjects for cross examination. | $465.00 hr | 1.80 | 1.80 | $837.00 | 0.00 |
| 06/26/2016 | In-person preparation for the hearing this week, prepare list of citations for use in opening/ closing arguments.  Time includes reviewing complaint for cases already cited, and by doing additional legal research and making list of all relevant case law with parenthetical. | $465.00 hr | 2.60 | 2.60 | $1,209.00 | 0.00 |

40

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 06/26/2016 | In-person preparation for the hearing this week, prepare for possible witnesses DCPS may call based on their disclosure cover sheet, special education coordinator Ms. Cynthia Sheppard. Reviewed all the documents relevant to these witness and identify which ones may need to be referenced during testimony. Made list of likely subjects for cross examination. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 06/27/2016 | Phone call to the grandmother/ main fact witness to discuss preparation tomorrow and the documents I asked her to look at in advance. Quizzed her on the facts that led to the signature of one of the documents so that I can incorporate her answers into my case and revise questions as appropriate. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/28/2016 | In-person preparation session with main fact witness/ Petitioner (Essie Bowman) to review documents she will be asked about, review questions she will be asked on direct examination and possible questions for cross, to discuss the overall themes of the case, to advise of what to expect re: the hearing, and to discuss and develop strategy. Took notes for use in | $465.00 hr | 2.30 | 2.30 | $1,069.50 | 0.00 |
| 06/28/2016 | Phone prep session for tomorrow's hearing with witness from Ms. Ellerby from Village Academy. Reviewed questions that I will be asking her, possible subjects that she may be asked about on cross examination, and discussed hearing | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |

41

| Date | Description | Rate | | | Amount | |
|------|-------------|------|---|---|--------|---|
| 06/28/2016 | Phone prep session for tomorrow's hearing with witness from Seeds of Tomorrow, Carrie Pecover, expert in special education. Reviewed questions that I will be asking her, possible subjects that she may be asked about on cross examination, and discussed hearing logistics. Also discussed her expertise for qualification | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 06/28/2016 | In-person preparation session expert and fact witness Ida Jean Holman. Reviewed all the documents that she will be asked about on direct and possibly on cross examination, discussed themes of case, reviewed expert qualification questions, and took notes for use in revising questions. | $465.00 hr | 1.90 | 1.90 | $883.50 | 0.00 |
| 06/28/2016 | Following the last prep session with witnesses in the case, used notes from each prep session and previously-crafted questions to revise the questions based on the information learned during the prep sessions. Reviewed PHO to make sure all issues are sufficiently addressed through testimony. Sent email to witnesses with revised questions. | $465.00 hr | 2.60 | 2.60 | $1,209.00 | 0.00 |
| 06/29/2016 | Attorney Parking - Day 1 of DPH | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 06/29/2016 | Parent Parking - Day 1 of DPH | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 06/29/2016 | Litigate case on behalf of the parent for day 1 of the due process hearing including opening statements and direct exam of all Petitioner's witnesses, in addition to legal arguments with the IHO and discussion of disclosures and other legal issues / procedural issues regarding the | $465.00 hr | 7.20 | 7.20 | $3,348.00 | 0.00 |

42

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 06/29/2016 | in person meeting with the parent following day 1 of the hearing to discuss the evidence and testimony put on today, to discuss the hearing testimony and evidence that DCPS may present, to develop case strategy, and provide guidance/ answer questions. | $465.00 hr | 0.50 | $232.50 | 0.00 |
| 06/29/2016 | after day 1 of the due process hearing, review notes taken during the hearing including during openings and during testimony and make additional notes for things to argue during closing and points that may be addressed through cross examination and the rest of the witnesses left to testify. | $465.00 hr | 1.30 | $604.50 | 0.00 |
| 06/30/2016 | Parent Parking - Day 2 of DPH | $20.00 ea | 1.00 | $20.00 | 0.00 |
| 06/30/2016 | Attorney Parking - Day 2 of DPH | $20.00 ea | 1.00 | $20.00 | 0.00 |
| 06/30/2016 | Litigate case on behalf of the parent for day 2 of the due process hearing including cross examination of DCPS's one witness and closing arguments, in addition to legal arguments with the IHO and discussion of disclosures and other legal issues / procedural issues regarding the | $465.00 hr | 4.60 | $2,139.00 | 0.00 |
| 06/30/2016 | in person meeting with the parent following day 2 of the hearing to discuss the evidence and testimony put on today, the overall strength of the case, the closing arguments, next steps/ HOD deadline, to provide guidance/ answer | $465.00 hr | 0.50 | $232.50 | 0.00 |
| 07/15/2016 | Receive and review Hearing Officer's Determination in this case. Review was to determine favorable party, deadlines, obligations of the parties, whether any follow-up work was Ordered by the IHO, and to be able to explain the decision to the parent. Parent won every single issue and all the relief requested. | $465.00 hr | 0.60 | $279.00 | 0.00 |

43

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 07/15/2016 | Call parent and grandparent (conference call) to advise them as to the favorable decision of the Hearing Officer. Advised the parent as to the ruling of the IHO on the various claims that were litigated at the due process hearing. Advised parent as to next steps based on the IHO's order. Advised parent as to deadlines and obligations of the parties based on the IHO's Order. Answered parent's questions about implementation. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 07/18/2016 | Draft and send email to the private placement and comp ed provider providing the favorable HOD and advising on the timeline for implementation and next steps. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/18/2016 | Receive and review email from school representative in response tor receipt of favorable HOD. She advised that the school is ready to service the student because all the appropriate paperwork has been filled out. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/20/2016 | Receive and review email from DCPS representative asking for me to forward an acceptance letter for the private placement so that she can process the placement per HOD to | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/20/2016 | Draft and send email response attaching student's acceptance letter to Village Academy, per DCPS's request, so that they can implement the HOD and ensure he starts the non-public | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/21/2016 | Receive and review email from Ms. Ford at DCPS asking if we will agree to revise the IEP in accordance with the HOD without holding a meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

44

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 07/21/2016 | Phone call to the parent to advise of the request of DCPS to skip the meeting and revise the IEP. Advised her on ramifications of this and legal effect. She agreed. Discussed other HOD implementation questions/ concerns. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 07/21/2016 | Draft and send email response to DCPS agreeing, following conversation with the parent, to amend the IEP without a meeting in accordance with the favorable HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/22/2016 | Receive and review email from DCPS representative Ms. Ford providing the amended IEP per the HOD following our agreement to amend it without a meeting to comply with the favorable HOD. Compare page-by-page to previous IEP and also to HOD order to ensure full | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 07/28/2016 | Receive and review email from Ms. Ford of DCPS sending a "missed services authorization" attached document per HOD providing the comped awarded. Reviewed and compared to the HOD award to make sure the authorization is compliant with the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/28/2016 | Draft and send email to Seeds of Tomorrow staff (comp ed provider) to provide them the authorization from DCPS for their use in implementing the award in the HOD. Provided pertinent contact information for the parent for use in starting services. Time includes gathering all needed information. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/28/2016 | Draft and send email to Ms. Ellerby of Village Academy providing the questions I drafted for use in the hearing so she can review them and see if there are any she has questions about. Advised on the time I would be calling her as a | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

45

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 08/01/2016 | Receive and review email from DCPS reciting the requirements of the HOD and asking if we agree to waive a meeting and do the changes by agreement without a meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Draft and send email response to Ms. Ford of DCPS advising that we agree to waive the meeting and have the revisions to the documents as required per HOD without a | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Receive and review email from DCPS representative claiming that we won placement to High Road (when it is actually Village Academy) and that it is closing so they will find another non-public. This would be in violation of | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Draft and send email to Ms. Ford of DCPS advising her of the placement at Village and not High Road and asking her to review the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Draft and send email to Ms. Ford of DCPS asking her to issue a PWN or other documentation of the student's placement at Village per the HOD to make sure he is able to begin school on time. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/25/2016 | Receive and review email from Ms. Ford of DCPS asking for the name of the independent service provider for HOD implementation tracking purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/26/2016 | Draft and send email to the CCM from DCPS, Ms. Ford, in response to her request for information for HOD implementation purposes. Provided requested information about the service provider for the credit recovery and other independent services per HOD (Seeds of | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/21/2016 | Receive and review email from Seeds of tomorrow providing information to let me know that the student's services per HOD have begun. This is for HOD implementation purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

46

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|------|-------------|------|-------|-------|--------|--------|
| 09/29/2016 | Receive and review email from DCPS advising that they heard our client is at YSC and they want to know if we can postpone the meeting per HOD until he is released. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/29/2016 | Receive and review email from Kimberly Ford, following up on her last email about HOD compliance. She asked if instead of waiting to have the meeting, we can revise the paperwork as required by the HOD without a meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/29/2016 | Draft and send email response to Ms. Ford re: HOD compliance. Advised that we can revise the MDR paperwork without a meeting, as | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/12/2016 | Receive and review email from DCPS Ms. Ford re: implementation of the HOD. She asked if we want to have the meeting per HOD at YSC, where the student is currently. She is asking that even though she previously asked permission to amend the documents without a meeting, and we gave that permission. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/13/2016 | Draft and send email to Ms. Ford re: implementation of the HOD. Advised that previously she previously asked permission to amend the documents without a meeting, and we gave that permission. Asked why she is now requesting a meeting per HOD to amend the MDR documents. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/13/2016 | Receive and review email from Ms. Ford of DCPS re: HOD implementation. Even though I agreed that we could amend the IEP without a meeting, DCPS is again sending me the terms of the HOD and asked if we are willing to do this without a meeting. Was under the impression this had | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

47

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 10/13/2016 | draft and send email response to Ms. Ford reminding her that I already agreed to a change in the IEP without a meeting based on the HOD. I advised of the date of the email I sent advising DCPS of our agreement re: HOD implementation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/13/2016 | receive and review email from Ms. Ford of DCPS advising that she will have the team reflect the MDR determinations were incorrect and change them, as required by the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/13/2016 | Draft and send email to Ms. Ford of DCPS asking that once the HOD is implemented and the paperwork is changed, she should send me a final copy of the documents reflecting HOD implementation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 11/02/2016 | Draft and send follow up email to Ms. Ford of DCPS reminding her that following the agreement re: HOD implementation without a meeting, I never received and the final copy of the documents reflecting HOD implementation. Asked for her to send them to my office for | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| Total Labor For Alana Hecht | 141.50 | 138.90 | $60,512.10 |
| Total Expense For Alana Hecht | | $294.65 | $294.65 |
| Total For Alana Hecht | | | $60,806.75 |

|  |  |  |  |
|---|---|---|---|
| Grand Total Labor | 141.50 | 138.90 | $60,512.10 |
| Grand Total Expenses | | $294.65 | $294.65 |
| Grand Total | | | $60,806.75 |
| Total Times for All Currencies: | 141.50 | 138.90 | 2.60 |

48